**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | § | |
| **Petitioner,** | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO. A-14-CV-975 SS** |
| | § | |
| **ASSORTED GEMS, JEWELRY, AND** | § | |
| **OTHER COLLECTABLES,** | § | |
| **Respondent.** | § | |

## UNITED STATES' MOTION FOR FINAL DEFAULT JUDGMENT OF FORFEITURE

TO THE HONORABLE SAM SPARKS, UNITED STATES DISTRICT JUDGE:

NOW COMES Petitioner United States of America ("the United States"), by and through the Acting U.S. Attorney for the Western District of Texas, and respectfully moves this Court, pursuant to FED. R. CIV. P. 55(b)(2), for entry of a Final Default Judgment of Forfeiture against the Respondent Properties and against any and all right, title, and interest of John Robert Heathman (Heathman), Asa Cotterman, Ann Richards, and any and all other potential claimants in the Respondent Properties.   In support thereof, the United States respectfully offers the following:

### I.  RESPONDENT PROPERTIES

The assorted gems, jewelry, and other collectables listed in the style of this case are more specifically described in Appendix A, which is attached hereto and are hereinafter referred to as "the Respondent Properties."

### II. STATEMENT OF THE CASE

On October 27, 2014, the United States filed a Verified Complaint against the Respondent Properties which were seized on August 28, 2014.  (Doc. 1 at 2).  An investigation by law enforcement found that Heathman laundered illegal proceeds which he received from an

individual who made his living from the distribution of marijuana. Heathman used the proceeds to purchase gems and other collectables, including the Respondent Properties, which he purchased for $38,000.00.

The United States seeks the forfeiture of the Respondent Properties pursuant to 18 U.S.C. § 981(a)(1)(C) and 21 U.S.C. § 881(a)(6), contending that such properties were involved in, or are traceable to properties involved in, and/or were used or intended to be used in exchange to facilitate unlawful drug activities.

On October 29, 2014, the Court issued an Order for Warrant of Arrest of Property. (Doc. 4). Accordingly, a Warrant for Arrest of Property was served upon the Respondent Properties on October 31, 2014. (Doc. 8). The Notice of Complaint of Forfeiture was duly published on an official government internet site (*i.e.* www.forfeiture.gov) for at least 30 consecutive days beginning on November 14, 2014, and ending on December 13, 2014, as required by Rule G(4)(a)(iv)(C) of the Supplemental Rules for Admiralty or Maritime Claims and Asset Forfeiture Actions. The Declaration of Publication was filed on December 17, 2014. (Doc. 12).

In addition to the publication of public notice, the following individuals were served with notice of this civil forfeiture action:

1.  Asa Cotterman received personal service on November 3, 2014 (Doc. 7);

2.  John Robert Heathman received personal service on December 10, 2014 (Doc. 9); and

3.  Any and all other potential claimants were served by publication of public notice of the filing of the Verified Complaint for Forfeiture against the Respondent Properties.

Further, personal service on Ann Richards (Heathman's spouse) was attempted on December 10, 2014. (Doc. 11). However, Ms. Richards refused to accept service and further disclaimed any interest in the Respondent Properties. (*Id.*).

## III. GROUNDS FOR MOTION

This Motion is supported by the Verified Complaint for Forfeiture (Doc. 1) and the undersigned's Acknowledgment which is incorporated herein and thereby serves as the affidavit of Daniel M. Castillo.

To the best of the undersigned's belief, only John Robert Heathman, Asa Cotterman, and Ann Richards, have an interest in the Respondent Properties. The undersigned is not aware of a minor child, incompetent person, or person in the military with an interest in this action. The United States' claim is for a sum certain or a sum which by computation can be made certain.

The undersigned knows of no reason why a default judgment in favor of the United States should not be entered against the Respondent Properties, defaulting any and all right, title, and interest of John Robert Heathman, Asa Cotterman, and Ann Richards, and any and all other potential claimants in the Respondent Properties.

Pursuant to the provisions of FED. R. CIV. P. 55(b)(2), it is within the discretion of this Court to enter a judgment of default in favor of the United States for the Respondent Properties against any and all right, title, and interest of John Robert Heathman, Asa Cotterman, and Ann Richards, and any and all other potential third party claimants in the Respondent Properties.

FED. R. CIV. P. 55(a) provides:

When a party against whom a judgment for affirmative relief is sought has failed to plead or otherwise defend, and that failure is shown by affidavit or otherwise, the clerk must enter the party's default.

A default judgment must be entered by the clerk upon request of the plaintiff and an affidavit of the amount due "[i]f the plaintiff's claim is for a sum certain or a sum that can be made certain by computation" and if the defaulting party is not a minor or an incompetent person. FED. R. CIV. P. 55(b)(1). "In all other cases, the party must apply to the court for a default judgment." FED. R. CIV. P. 55(b)(2).

Failure of the claimant to file either a verified claim or an answer in a timely manner to the complaint for forfeiture requires the entry of default judgment. *See United States v. $23,000 in U.S. Currency*, 356 F.3d 157, 163 (1st Cir. 2004); *see also United States v. One 1978 Piper Navajo PA-31 Aircraft*, 748 F.2d 316, 318 (5th Cir. 1984).

The Fifth Circuit has held that a district court may order entry of a default for failure to comply with court rules of procedure. *Id.* at 318 n.4. Federal courts, in the exercise of their discretion, have traditionally held claimants to strict compliance with the provisions of Rule C(6)[1] of the Supplemental Rules for Admiralty or Maritime Claims. *See United States v. Three Parcels of Land, et al.*, 43 F.3d 388, 391 (8th Cir. 1994); *United States v. $38,750 U.S. Currency*, 950 F.2d 1108, 1115 (5th Cir. 1992); *One 1978 Piper Navajo PA-31 Aircraft*, 748 F.2d at 318-19.

Here, any and all potential claimants were instructed that pursuant to Supplemental Rule G, all persons asserting an interest in or claim against the Respondent Properties who have received direct notice of the forfeiture action must file a verified claim with the Clerk of the United States District Court, Western District of Texas, Austin Division, no later than **35 days** after the notice is sent. If notice was published, but direct notice was not sent to the claimant or the claimant's attorney, a verified claim must be filed with the Clerk of the United States District

---

[1] Supplemental Rule C was amended effective December 1, 2006, to reflect the adoption of Supplemental Rule G which currently governs the procedure in forfeiture actions.

Court, Western District of Texas, Austin Division, no later than **60 days** from the first day of publication of the notice. Additionally, any person having filed such a claim shall also serve and file an answer to the complaint with the Clerk of the United States District Court, Western District of Texas, Austin Division, no later than **21 days** after filing the claim.

In the instant case, there are no pending claims challenging the forfeiture of the Respondent Properties, and the time for filing such has now expired. Therefore, based on the facts set forth in the instant motion and on the applicable statutes and case law, the United States requests that the Court forfeit the Respondent Properties to the United States.

Petitioner United States hereby moves this Court to enter a Final Default Judgment of Forfeiture in this case, thereby defaulting any and all right, title, and interest of John Robert Heathman, Asa Cotterman, Ann Richards, and any and all other potential third party claimants in the Respondent Properties.

The United States further moves the Court to find that it has proven by a preponderance of the evidence by virtue of the facts submitted in the Verified Complaint that there is a nexus between the Respondent Properties and the violations of 18 U.S.C. § 1956 and 21 U.S.C. § 801 *et seq.,* and that the Respondent Properties are subject to forfeiture to the United States pursuant to 18 U.S.C. § 981(a)(1)(C) and 21 U.S.C. § 881(a)(6).

The United States further moves this Court to order the Department of Treasury, Internal Revenue Service (IRS) and/or its designated agent to dispose of the Respondent Properties in accordance with law.

The United States further moves this Court to order that the IRS and/or its designated agent be reimbursed for any costs and expenses regarding the seizure, maintenance, custody, and control of the Respondent Properties.

## IV. **PRAYER**

WHEREFORE, PREMISES CONSIDERED, the United States respectfully moves this Court to enter a Final Default Judgment of Forfeiture in favor of the United States, against the Respondent Properties, and against any and all right, title, and interest of John Robert Heathman, Asa Cotterman, Ann Richards, and any and all other potential claimants in the Respondent Properties. The United States of America also seeks such other and further relief this Honorable Court deems just and proper.

Respectfully submitted,

RICHARD L. DURBIN, JR.
ACTING UNITED STATES ATTORNEY

By: _____
DANIEL M. CASTILLO
Assistant United States Attorney
Texas State Bar No. 00793481
816 Congress Avenue, Suite 1000
Austin, Texas 78701
Tel: (512) 916-5858
Fax: (512) 916-5854
e: daniel.castillo@usdoj.gov

ATTORNEYS FOR PETITIONER,
UNITED STATES OF AMERICA

## ACKNOWLEDGMENT OF DANIEL M. CASTILLO

**STATE OF TEXAS**                              §
                                               §
**COUNTY OF TRAVIS**                            §

Before me on April 13, 2015, personally appeared Assistant United States Attorney Daniel M. Castillo, whose signature appears on the previous page, and who swears and affirms that the information contained in the foregoing Motion for Final Default Judgment of Forfeiture is true and correct to the best of his knowledge.

> GUADALUPE L. MOTLEY
> MY COMMISSION EXPIRES
> November 17, 2018

My Commission Expires: November 17, 2018

_____
Notary Public in and for the State of Texas

## CERTIFICATE OF SERVICE

I hereby certify that on April 13, 2015, the foregoing instrument was electronically filed with the Clerk of the Court using the CM/ECF System.

Service is not applicable as there are no parties to be notified or served with this filing.

_____
DANIEL M. CASTILLO
Assistant United States Attorney

## APPENDIX A:

| Item Code | Product Name | Origin | Wgt. |
|---|---|---|---|
| 1002 | Indicolite | Brazil | 2.8 |
| 1003 | Tourmaline Grn. | Brazil | 2.8 |
| 1004 | Tourmaline Pink | Brazil | 1.37 |
| 1005 | Tourmaline Grn. | Brazil | 4.04 |
| 1006 | Rubelite | Brazil | 2.13 |
| 1007 | Tourmaline Teal | Brazil | 3.28 |
| 1008 | Indicolite | Brazil | 1.37 |
| 1009 | Tourmaline Grn. | Brazil | 1.81 |
| 1011 | Tourmaline Grn. | Brazil | 1.62 |
| 1012 | Tourmaline Grn. | Brazil | 1.4 |
| 1014 | Indicolite | Brazil | 4.6 |
| 1016 | Tourmaline Grape | Brazil | 3.83 |
| 1017 | Tourmaline Grn. | Brazil | 2.8 |
| 1018 | Tourmaline Grn. | Brazil | 2.37 |
| 1019 | Tourmaline Teal | Brazil | 3 |
| 1020 | Tourmaline Grn. | Brazil | 1.69 |
| 1021 | Amethyst | Brazil | 3.23 |
| 1024 | Amethyst | Brazil | 4.31 |
| 1025 | Amethyst | Brazil | 5.17 |
| 1026 | Amethyst | Brazil | 3.4 |
| 1028 | Amethyst | Brazil | 34.7 |
| 1029 | Tanzanite | Tanzania, Africa | 2.23 |
| 1032 | Peridot x 2 | Afghanistan | 1.97 |
| 1033 | Peridot x 2 | Afghanistan | 2.14 |
| 1034 | Peridot x 2 | Afghanistan | 1.85 |
| 1036 | Fire Opal | Mexico | 1.57 |
| 1037 | Fire Opal | Mexico | 1.58 |
| 1038 | Fire Opal | Mexico | 1.02 |
| 1040 | Amethyst Spiral | Brazil | 3.77 |
| 1041 | Green Qtz | Brazil | 3.44 |
| 1042 | Diamond Rough | India | 4 |
| 1044 | Pyrope Garnet | Africa | 2.1 |
| 1045 | Pyrope Garnet | Africa | 1.64 |
| 1046 | Pyrope Garnet | Africa | 1.64 |
| 1047 | Pyrope Garnet | Africa | 1.13 |
| 1048 | Pyrope Garnet | Africa | 1.2 |
| 1052 | Pyrope Garnet | Africa | 1.6 |
| 1053 | Spessartite | India | 1.02 |
| 1054 | Spessartite | India | 0.93 |
| 1055 | Spessartite | India | 0.91 |
| 1056 | Spessartite | India | 0.95 |
| 1057 | Spessartite | India | 1.02 |

| 1058 | Spessartite | India | 0.87 |
| 1059 | Spessartite | India | 0.86 |
| 1060 | Spessartite | India | 0.68 |
| 1061 | Rhodolite | Rhodesia, Africa | 2.37 |
| 1063 | Rhodolite | Rhodesia, Africa | 2.14 |
| 1064 | Rhodolite | Rhodesia, Africa | 1.81 |
| 1065 | Fire Opal | Mexico | 1.08 |
| 1066 | Fire Opal | Mexico | 2.25 |
| 1067 | Fire Opal | Mexico | 1.55 |
| 1068 | Fire Opal | Mexico | 1.18 |
| 1069 | Fire Opal | Mexico | 1.3 |
| 1070 | Fire Opal | Mexico | 1.63 |
| 1071 | Fire Opal | Mexico | 1.02 |
| 1072 | Fire Opal | Mexico | 1 |
| 1073 | Fire Opal | Mexico | 1.04 |
| 1074 | Fire Opal | Mexico | 0.95 |
| 1075 | Fire Opal | Mexico | 0.72 |
| 1076 | Fire Opal | Mexico | 0.89 |
| 1077 | Fire Opal | Mexico | 0.83 |
| 1078 | Fire Opal | Mexico | 0.88 |
| 1079 | Fire Opal | Mexico | 0.75 |
| 1080 | Fire Opal | Mexico | 0.85 |
| 1081 | Fire Opal | Mexico | 0.78 |
| 1082 | Fire Opal | Mexico | 0.82 |
| 1083 | Fire Opal | Mexico | 0.92 |
| 1084 | Fire Opal | Mexico | 0.74 |
| 1085 | Fire Opal | Mexico | 0.88 |
| 1086 | Fire Opal | Mexico | 0.72 |
| 1087 | Fire Opal | Mexico | 0.75 |
| 1090 | Fire Opal | Mexico | 0.7 |
| 1091 | Fire Opal | Mexico | 0.67 |
| 1092 | Fire Opal | Mexico | 0.57 |
| 1093 | Fire Opal | Mexico | 0.55 |
| 1094 | Fire Opal | Mexico | 0.62 |
| 1095 | Fire Opal | Mexico | 0.53 |
| 1096 | Fire Opal | Mexico | 3.41 |
| 1097 | Fire Opal | Mexico | 6.04 |
| 2002 | Amethyst | Brazil | 9.71 |
| 2003 | Amethyst | Brazil | 13.12 |
| 2005 | Amethyst | Brazil | 16.73 |
| 2007 | Amethyst | Brazil | 7.31 |
| 2008 | Amethyst | Brazil | 5.95 |
| 2030 | Dino Bone | | 4.1 |

| 3002 | Emerald | Columbia | 0.82 |
|------|---------|----------|------|
| 3003 | Emerald | Columbia | 0.59 |
| 3004 | Emerald | Columbia | 0.63 |
| 3007 | Emerald | Columbia | 0.5 |
| 3008 | Emerald | Columbia | 0.54 |
| 3009 | Emerald | Columbia | 0.49 |
| 3010 | Emerald | Columbia | 0.47 |
| 3013 | Emerald | Columbia | 0.36 |
| 3014 | Emerald | Columbia | 0.32 |
| 3015 | Emerald | Columbia | 0.29 |
| 3016 | Emerald | Columbia | 0.27 |
| 3017 | Emerald | Columbia | 0.23 |
| 3018 | Sapphire | Sri Lanka | 1.3 |
| 3019 | Sapphire | Sri Lanka | 1.3 |
| 3021 | Sapphire X 2 | Sri Lanka | 2.1 |
| 3022 | Sapphire X 2 | Sri Lanka | 1.98 |
| 3026 | Sapphire X 2 | Sri Lanka | 1.84 |
| 3027 | Sapphire | Sri Lanka | 1.31 |
| 3028 | Sapphire | Sri Lanka | 1 |
| 3029 | Sapphire | Sri Lanka | 0.77 |
| 3030 | Sapphire | Sri Lanka | 0.66 |
| 3031 | Sapphire | Sri Lanka | 0.61 |
| 3032 | Sapphire | Sri Lanka | 0.85 |
| 3033 | Sapphire | Sri Lanka | 0.82 |
| 3034 | Sapphire | Sri Lanka | 0.97 |
| 3035 | Sapphire | Sri Lanka | 0.84 |
| 3036 | Sapphire | Sri Lanka | 1.13 |
| 3037 | Sapphire | Sri Lanka | 1.08 |
| 3038 | Sapphire | Sri Lanka | 1.01 |
| 3040 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3041 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3042 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3043 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3044 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3045 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3046 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3047 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3048 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3049 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3050 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3051 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3052 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3053 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3054 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3055 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3056 | Sapphire-Oval | Sri Lanka | +/-0.55 |

| 3057 | Sapphire-Oval | Sri Lanka | +/-0.55 |
|------|---------------|-----------|---------|
| 3058 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3059 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3060 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3061 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3062 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3063 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3064 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3065 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3066 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3067 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3068 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3069 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3070 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3071 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3072 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3073 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3074 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3075 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3076 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3077 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3078 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3096 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3097 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3098 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3099 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3100 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3101 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3102 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3103 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3104 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3105 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3106 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3107 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3108 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3109 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3110 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3111 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3112 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3113 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3114 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3115 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3116 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3117 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3118 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3119 | Sapphire-RD | Sri Lanka | +/-0.34 |

| | | | |
|---|---|---|---|
| 3120 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3121 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3122 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3123 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3124 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3125 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3126 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3127 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3128 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3129 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3130 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3131 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3132 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3133 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3134 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3135 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3136 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3137 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3138 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3139 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3140 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3141 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3142 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3143 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3144 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3169 | Sapphire | Sri Lanka | +/-0.34 |
| 3170 | Sapphire | Sri Lanka | +/-0.34 |
| 3171 | Sapphire | Sri Lanka | +/-0.34 |
| 3201 | Emerald | Columbia | 1.58 |
| 4004 | Mex. Opal Matrix | Mexico | |
| 4005 | Mex. Opal Matrix | Mexico | |
| 4006 | Mex. Opal Matrix | Mexico | |
| 4007 | Mex. Opal Matrix | Mexico | |
| 4008 | Mex. Opal Matrix | Mexico | |
| 4009 | Mex. Opal Matrix | Mexico | |
| 4010 | Mex. Opal Matrix | Mexico | |
| 4011 | Mex. Opal Matrix | Mexico | |
| 4012 | Mex. Opal Matrix | Mexico | |
| 4013 | Mex. Opal Matrix | Mexico | |
| 4014 | Mex. Opal Matrix | Mexico | |
| 4015 | Mex. Opal Matrix | Mexico | |
| 4016 | Mex. Opal Matrix | Mexico | |
| 6140 | Mammoth Eagle – Drk Big | | |
| 6155 | 3D Buffalo Carving in Mommoth Ivory | Alaska | |
| 6208 | Meteorite XLG. Slice | | |
| 6209 | Meteorite XLG. Slice | | |

| | | | |
|---|---|---|---|
| 6215 | Boulder Opal | | 23.48 |
| 6216 | Boulder Opal | | 6.87 |
| 6217 | Boulder Opal | | 12.1 |
| 6218 | Boulder Opal | | 7.82 |
| 6219 | Boulder Opal | | 7.11 |
| 6220 | Boulder Opal | | 6.68 |
| 6221 | Boulder Opal | | 4.5 |
| 6226 | Rutile Star Quartz | | 12.47 |
| 6227 | Rutile Star Quartz | | 14.66 |
| 6228 | Opalized Ammonite | | 11.22 |
| 6229 | Opalized Ammonite | | 19.67 |
| 6248 | Star Ruby | | 3.4 |
| 6249 | Star Ruby | | 3.25 |
| 6250 | Star Ruby | | 3.52 |
| 6252 | Ruby Heart | | 10.39 |
| 6253 | Ruby Heart | | 9.41 |
| 6254 | Ruby Heart | | 9.01 |
| 6255 | Ruby Heart | | 7.31 |
| 6256 | Ruby Heart | | 7.29 |
| 6257 | Ruby Heart | | 6.26 |
| 6259 | Ruby Heart | | 5.34 |
| 7476 | Hematite Ammonite Pair | Morroco | |
| 7477 | Hematite Ammonite Pair | Morroco | |
| 7478 | Hematite Ammonite Pair | Morroco | |
| 7479 | Hematite Ammonite Pair | Morroco | |
| 7480 | Hematite Ammonite Pair | Morroco | |
| 7481 | Hematite Ammonite Pair | Morroco | |
| 7482 | Hematite Ammonite Pair | Morroco | |
| 7483 | Hematite Ammonite Pair | Morroco | |
| 7484 | Hematite Ammonite Pair | Morroco | |
| 7485 | Hematite Ammonite Pair | Morroco | |
| 7486 | Hematite Ammonite Pair | Morroco | |
| 7487 | Hematite Ammonite Pair | Morroco | |
| | Treated Diamond | Africa | 8+ |
| 6165 | Natural Silver Chrystal On Matrix | Morroco | |
| 6166 | Natural Silver Chrystal On Matrix | Morroco | |
| 6170 | Aquamarine Chrystal W/ Calcite and Mica | Afghanistan | 6.2 |
| 6171 | Aquamarine Chrystal W/ Calcite and Mica | Afghanistan | 46.9 |
| 7176 | Apple Coral Necklace Rds | | |
| 7177 | Apple Coral Necklace Rds | | |
| 7179 | Apple Coral Necklace Rds | | |
| 7500 | Lapis Pendant | | |
| 7503 | Dragon Skin Agate | | |
| 2024 | Dino Bone | | 4.09 |
| 6102 | Ethiopian Opal | Ethiopia | |
| 6108 | Ethiopian Opal | Ethiopia | |

| | | | |
|---|---|---|---|
| 6138 | Mammoth Ivory & Amythest Eagle Ring | | |
| 7193 | Turquoise Grad. Discs | | |
| 7263 | Smokey QTZ. Smooth Briolette | | |
| 7264 | Smokey QTZ. Smooth Briolette | | |
| 7365 | Mosasaur Teeth #2 | Morroco | |
| 7366 | Mosasaur Teeth #2 | Morroco | |
| 7367 | Mosasaur Teeth #2 | Morroco | |
| 7368 | Mosasaur Teeth #2 | Morroco | |
| 7369 | Mosasaur Teeth #2 | Morroco | |
| 7370 | Mosasaur Teeth #2 | Morroco | |
| 7371 | Mosasaur Teeth #2 | Morroco | |
| 7372 | Mosasaur Teeth #2 | Morroco | |
| 7466 | Mosasaur Teeth #1 | Morroco | |
| 7467 | Mosasaur Teeth #1 | Morroco | |
| 7468 | Mosasaur Teeth #1 | Morroco | |
| 7474 | Fossilize Ammonite Med | Canada | |
| 7475 | Fossilize Ammonite Lg | Canada | |
| 4002 | Mex. Opal Matrix | Mexico | |
| 4003 | Mex. Opal Matrix | Mexico | |
| 6101 | Ethiopian Opal | Ethiopia | |
| 6103 | Ethiopian Opal | Ethiopia | |
| 6104 | Ethiopian Opal | Ethiopia | |
| 6109 | Ethiopian Opal | Ethiopia | |
| 6110 | Ethiopian Opal | Ethiopia | |
| 6111 | Ethiopian Opal | Ethiopia | |
| 6112 | Ethiopian Opal | Ethiopia | |
| 6130 | Pearls Rings & Earrings | | |
| 6131 | Pearls Rings & Earrings | | |
| 6132 | Pearls Rings & Earrings | | |
| 6133 | Pearls Rings & Earrings | | |
| 6134 | Pearls Rings & Earrings | | |
| 6244 | Lapis Cab | | 17.89 |
| 6158-1 | Box Natural Copper Nuggets | Michigan | |
| 6158-2 | Box Natural Copper Nuggets | Michigan | |
| 6158-3 | Box Natural Copper Nuggets | Michigan | |
| 7002 | Quartz Lg. | | 33 |
| 7003 | Quartz | | 33 |
| 7004 | Crystal | | |
| 7006 | Quartz | | |
| 7008 | Quartz Sm. | | |
| 7010 | Quartz | | |
| 7013 | Quartz | | |
| 7018 | Smokey Quartz | | |
| 7019 | Smokey Quartz | | |
| 7020 | Aquamarine Rondells | | |
| 7021 | Aquamarine | | |

| | | |
|---|---|---|
| 7049 | Blue Quartz Briolettes | |
| 7050 | Mozambique Garnet | |
| 7052 | Tourmaline Rainbow Rondells | |
| 7053 | Tourmaline Rainbow Rondells | |
| 7054 | Tourmaline Rainbow Rondells | |
| 7056 | Tourmaline Rainbow Rondells | |
| 7057 | Tourmaline Rainbow Rondells | |
| 7058 | Tourmaline Rainbow Rondells | |
| 7059 | Tourmaline Rainbow Rondells | |
| 7060 | Tourmaline Rainbow Rondells | |
| 7061 | Tourmaline Rainbow Rondells | |
| 7062 | Tourmaline Rainbow Rondells | |
| 7063 | Amethyst Briolettes | 150.2 |
| 7064 | Tourmalinated Quartz Rondells | |
| 7065 | Aquamarine Rondells | |
| 7066 | Aquamarine Rondells | |
| 7203 | Pyrope Garnet Onions | 132 |
| 7204 | Amethyst Flat Faceted Briolette | |
| 7205 | Ruby Grad. Faceted Rondels | |
| 7206 | Emerald Sm. Grad. Rondel | |
| 6145 | Lg Jasper Pendant W/Hole | |
| 6146 | Lg Jasper Pendant W/Hole | |
| 6147 | Lg Jasper Pendant W/Hole | |
| 6148 | Lg Jasper Pendant W/Hole | |
| 6149 | Lg Jasper Pendant W/Hole | |
| 6150 | Lg Jasper Pendant W/Hole | |
| 6151 | Lg Jasper Pendant W/Hole | |
| 6172 | Agate Discs | Agate creek N Queensland Aus |
| 6173 | Agate Discs | Agate creek N Queensland Aus |
| 6174 | Agate Discs | Agate creek N Queensland Aus |
| 6175 | Agate Discs | Agate creek N Queensland Aus |
| 6176 | Agate Discs | Agate creek N Queensland Aus |
| 6177 | Agate Discs | Agate creek N Queensland Aus |

| 6178 | Agate Discs | Agate creek N Queensland Aus |
| 6179 | Agate Discs | Agate creek N Queensland Aus |
| 6180 | Agate Discs | Agate creek N Queensland Aus |
| 6181 | Agate Discs | Agate creek N Queensland Aus |
| 6182 | Agate Discs | Agate creek N Queensland Aus |
| 7022 | Aquamarine | |
| 7023 | Lg. Wire Mesh Balls White (Silver) | |
| 7024 | Lg Wire Mesh Balls Black | |
| 7025 | Med. Wire Mesh Balls Black | |
| 7026 | Med. Wire Mesh Balls Brown | |
| 7027 | Sm. Wire Mesh Balls White (Silver) | |
| 7028 | Sm. Wire Mesh Balls Brown | |
| 7029 | Sm. Wire Mesh Balls Golden | |
| 7030 | Sm. Wire Mesh Balls Golden | |
| 7031 | Med. Wire Mesh Barrels Black | |
| 7032 | Med. Wire Mesh Barrels White (Silver) | |
| 7033 | Med. Wire Mesh Barrels White (Silver) | |
| 7034 | Med. Wire Mesh Barrels Brown | |
| 7035 | Red Coral | |
| 7036 | Red Coral | |
| 7037 | Lava W Funea Med.RD. BLK | |
| 7038 | Lava W Funea Med.RD. BLK | |
| 7039 | Lava W Funea Med.RD. BRN | |
| 7040 | Lava W Funea Med.RD. WHT | |
| 7041 | Lava W Funea Med.RD. WHT | |
| 7042 | LG BLK Teardrop 10pcs | |
| 7067 | Turquoise Grass Valley | |
| 7068 | Spiny Shell Oyster | |
| 7069 | Spiny Shell Oyster | |
| 7070 | Spiny Shell Oyster | |
| 7171 | Spiny Shell Oyster | |
| 7172 | Apple Coral Discs | |
| 7173 | Apple Coral Discs | |
| 7174 | Apple Coral Discs | |
| 7179 | Apple Coral Barrels | |
| 7181 | Apple Coral Rondells Sm. | |
| 7185 | Apple Coral Rondells Lg. | |

| | | |
|---|---|---:|
| 7187 | Apple Coral Rounds Lg. | |
| 7189 | Apple Coral Rounds Sm. | |
| 7190 | Apple Coral Rounds Sm. | |
| 7192 | Apple Coral Rounds Sm. | |
| 7195 | Turquoise Med. Rondels | |
| 7197 | Turquoise RD. 14mm | |
| 7198 | Turquoise Sm. Rondel | |
| 7199 | Turquoise RD. 13mm | |
| 7210 | Coin Silver Gold Plated Rings | 83.5 |
| 7212 | Silver Gold Plated Frosted Barrel | 39.1 |
| 7213 | Silver Bright Buttons | 33 |
| 7214 | Silver Bright Buttons | 33 |
| 7215 | Silver Sm Gold Plated Bright Beads | 18 |
| 7216 | Gold Plated Silver Spacer Bars | 11.8 |
| 7217 | Sm Silver Gold Plated Bright Eggs | 15.7 |
| 7218 | Silver 2" Bent Spacer Tubes | 1.6 |
| 7219 | Silver – 2" Curved Tubing | 6.6 |
| 7222 | Silver – 2" Curved Tubing | 6.6 |
| 7223 | Silver Ribbed Discs | 22.1 |
| 7224 | Lapis Lazuli Drilled Shapes | 8 |
| 7225 | Lapis Lazuli 14mm Discs | 78 |
| 7226 | Lapis Lazuli 14mm Discs | 47 |
| 7227 | Lapis Lazuli 14mm Discs | 48 |
| 7228 | Lapis Lazuli 14mm Discs | 65 |
| 7229 | Lapis 10mm Beads | 40 |
| 7230 | Lapis 10mm Beads | 40 |
| 7231 | Lapis 10mm Beads | 40 |
| 7232 | Lapis 10mm Beads | 40 |
| 7233 | Lapis 10mm Beads | 40 |
| 7234 | Lapis 10mm Beads | 40 |
| 7235 | Lapis 10mm Beads | 40 |
| 7239 | Agate 8mm Beads | 53 |
| 7240 | Agate 8mm Beads | 53 |
| 7241 | Agate 8mm Beads | 53 |
| 7243 | Agate 8mm Beads | 53 |
| 7245 | Agate 10mm Beads Rondel | 82 |
| 7249 | Turquoise 16mm Rondels | 90 |
| 7250 | Turquoise 10mm Rondels | 90 |
| 7251 | Turquoise 10mm Rondels | |
| 7252 | Turquoise 6mm Rondels | 92 |
| 7257 | Asst. Stones Smooth Briolette | |
| 7258 | Asst. Stones Smooth Briolette | |
| 7259 | Asst. Stones Smooth Briolette | |
| 7260 | Moonstone Smooth Briolette | |
| 7265 | Asst. Stones 4 mm Beads | |
| 7266 | Asst. Stones 4 mm Beads | |

| | | |
|---|---|---|
| 7267 | Asst. Stones 4 mm Beads | |
| 7268 | Jade Cubes Beads | Afghanistan |
| 7269 | Jade Cubes Beads | Afghanistan |
| 7270 | Jade Cubes Beads | Afghanistan |
| 7271 | Jade Cubes Beads | Afghanistan |
| 7272 | Jade Cubes Beads | Afghanistan |
| 7273 | Jade Arrows Beads | Afghanistan |
| 7274 | Jade Arrows Beads | Afghanistan |
| 7275 | Jade Arrows Beads | Afghanistan |
| 7276 | Jade Arrows Beads | Afghanistan |
| 7277 | Jade Arrows Beads | Afghanistan |
| 7278 | Jade Arrows Beads | Afghanistan |
| 7279 | Jade Arrows Beads | Afghanistan |
| 7280 | Jade Arrows Beads | Afghanistan |
| 7281 | Jade Arrows Beads | Afghanistan |
| 7282 | Jade Arrows Beads | Afghanistan |
| 7283 | Jade Rectangle Beads | Afghanistan |
| 7284 | Jade Rectangle Beads | Afghanistan |
| 7285 | Jade Rectangle Beads | Afghanistan |
| 7286 | Jade Rectangle Beads | Afghanistan |
| 7287 | Jade Rectangle Beads | Afghanistan |
| 7288 | Jade Rectangle Beads | Afghanistan |
| 7289 | Jade Rectangle Beads | Afghanistan |
| 7290 | Jade Rectangle Beads | Afghanistan |
| 7291 | Jade Rectangle Beads | Afghanistan |
| 7292 | Jade Rectangle Beads | Afghanistan |
| 7293 | Jade Rectangle Beads | Afghanistan |
| 7294 | Jade Rectangle Beads | Afghanistan |
| 7295 | Jade Rectangle Beads | Afghanistan |
| 7296 | Jade Rectangle Beads | Afghanistan |
| 7297 | Jade Rectangle Beads | Afghanistan |
| 7299 | Coconut Circle Belt | |
| 7300 | Coconut Circle Belt | |
| 7304 | Coconut Circle Belt | |
| 7305 | Amethyst Arrow Beads | India |
| 7306 | Amethyst Arrow Beads | India |
| 7307 | Amethyst Arrow Beads | India |
| 7308 | Amethyst Arrow Beads | India |
| 7309 | Amethyst Arrow Beads | India |
| 7310 | Amethyst Arrow Beads | India |
| 7311 | Amethyst Arrow Beads | India |
| 7312 | Amethyst Arrow Beads | India |
| 7313 | Amethyst Arrow Beads | India |
| 7314 | Aqua Oval Disc Beads | India |
| 7315 | Aqua Oval Disc Beads | India |
| 7316 | Aqua Oval Disc Beads | India |

| | | | |
|---|---|---|---|
| 7317 | Aqua Oval Disc Beads | India | |
| 7318 | Aqua Oval Disc Beads | India | |
| 7319 | Aqua Oval Disc Beads | India | |
| 7320 | Aqua Oval Disc Beads | India | |
| 7321 | Aqua Oval Disc Beads | India | |
| 7322 | Aqua Oval Disc Beads | India | |
| 7323 | Aqua Oval Disc Beads | India | |
| 7324 | Aqua Oval Disc Beads | India | |
| 7325 | Aqua Oval Disc Beads | India | |
| 7326 | Aqua Oval Disc Beads | India | |
| 7327 | Aqua Oval Disc Beads | India | |
| 7328 | Aqua Oval Disc Beads | India | |
| 7329 | Aqua Oval Disc Beads | India | |
| 7337 | Lg Turquoise Pendant Bead | China | |
| 7338 | Lg Turquoise Pendant Bead | China | |
| 7339 | Lg Turquoise Pendant Bead | China | |
| 7340 | Lg Turquoise Pendant Bead | China | |
| 7341 | Lg Turquoise Pendant Bead | China | |
| 7342 | Lg Turquoise Pendant Bead | China | |
| 7502 | Charoite Pendant | | |
| 7504 | Dragon Turquoise Pendant | | |
| 7505 | Dragon Turquoise Pendant | | |
| 7506 | Dragon Turquoise Pendant | | |
| 7507 | Dragon Agate Pendant | | |
| 7509 | Dragon Tigers Eye Pendant | | |
| 7510 | Dragon Picture Agate Pendant | | |
| 7511 | Dragon Picture Agate Pendant | | |
| 7512 | Dragon Leopard Agate Pendant | | |
| 2025 | Dino Bone | | 7.1 |
| 2027 | Dino Bone | | 4.8 |
| 2028 | Dino Bone | | 4.6 |
| 2029 | Dino Bone | | 5.9 |
| 2031 | Dino Bone | | 14.3 |
| 2032 | Dino Bone | | 8.5 |
| 2033 | Dino Bone | | 7.9 |
| 2034 | Dino Bone | | 6.2 |
| 2035 | Dino Bone | | 5.6 |
| 2036 | Dino Bone | | 5.2 |
| 2038 | Dino Bone | | 3.3 |
| 6192 | African Pyrope Garnet Octohedron Chrystals  LG | Africa | |
| 6193 | African Pyrope Garnet Octohedron Chrystals  LG | Africa | |
| 6194 | African Pyrope Garnet Octohedron Chrystals MED | Africa | |
| 6195 | African Pyrope Garnet Octohedron Chrystals MED | Africa | |
| 6196 | African Pyrope Garnet Octohedron Chrystals MED | Africa | |
| 6197 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |
| 6198 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |

| | | | |
|---|---|---|---|
| 6199 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |
| 6200 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |
| 6230 | Encope Sand Dollar Fossils – Pliocene Period | | |
| 6237 | Smokey Quartz Pendant | | |
| 6238 | Smokey Quartz Pendant | | |
| 6239 | Smokey Quartz Pendant | | |
| 6240 | Smokey Quartz Pendant | | |
| 6241 | Smokey Quartz Pendant | | |
| 6242 | Turqoise 3pc Set | | 19.05 |
| 6245 | Lapis Cab | | 17.96 |
| 6246 | Lapis Cab | | 29.23 |
| 6260 | Dendritic Quartz | | 14.8 |
| 7043 | LG Dendritic Quartz | | |
| 7044 | LG Dendritic Quartz | | |
| 7045 | LG Dendritic Quartz | | |
| 7348 | Hematite And Rutile Star In Qtz | Brazil | 15.6 |
| 8001 | Ammonite Pyrite – Lg | | |
| 8002 | Ammonite Pyrite – Med | | |
| 8003 | Ammonite Pyrite – Med | | |
| 8004 | Ammonite Pyrite – Lg | | |
| 8005 | Ammonite Pyrite – Lg | | |
| 8006 | Ammonite Pyrite – Lg | | |
| 8007 | Ammonite Pyrite – Lg | | |
| 8008 | Ammonite Pyrite – XL | | |
| 8009 | Ammonite Pyrite – XL | | |
| 8010 | Ammonite Pyrite – XL | | |
| 8011 | Ammonite Pyrite – XL | | |
| 8012 | Ammonite Pyrite – XL | | |
| 7471 | Fossilize Ammonite Sm Pair | Canada | |
| 7472 | Fossilize Ammonite Sm Pair | Canada | |
| 7494 | Sawfish Spine (Onchosaurs Numidus) XL | Morroco | |
| 7495 | Sawfish Spine (Onchosaurs Numidus) LG | Morroco | |
| 7496 | Sawfish Spine (Onchosaurs Numidus) LG | Morroco | |
| 7528 | Fossilized Lobsters | Australia | |
| 7529 | Fossilized Lobsters | Australia | |
| 7530 | Fossilized Lobsters | Australia | |
| 7531 | Fossilized Lobsters | Australia | |
| 7532 | Fossilized Lobsters | Australia | |
| 7533 | Fossilized Lobsters | Australia | |
| 7534 | Fossilized Lobsters | Australia | |
| 7535 | Fossilized Lobsters | Australia | |
| 7536 | Fossilized Lobsters | Australia | |
| 7537 | Fossilized Lobsters | Australia | |
| 7538 | Fossilized Lobsters | Australia | |
| 7539 | Fossilized Lobsters | Australia | |
| 7540 | Fossilized Lobsters | Australia | |

7541   Fossilized Lobsters                                    Australia

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § | |
| Petitioner, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. A-14-CV-975 SS |
| | § | |
| ASSORTED GEMS, JEWELRY, AND | § | |
| OTHER COLLECTABLES, | § | |
| Respondent. | § | |

## FINAL DEFAULT JUDGMENT OF FORFEITURE

Petitioner United States of America has moved this Court, pursuant to FED. R. CIV. P. 55(b)(2), for entry of a Final Default Judgment of Forfeiture in favor of the United States against the Respondent Properties listed in Appendix A of this Order against any and all right, title, and interest of John Robert Heathman, Asa Cotterman, Ann Richards, and any and all other potential claimants in the Respondent Properties.

The Court finds that Petitioner has proven by a preponderance of the evidence that there is a nexus between the Respondent Properties and the violations of 18 U.S.C. § 1956 and 21 U.S.C. § 801 *et seq.,* and that the Respondent Properties are subject to forfeiture to the United States pursuant to 18 U.S.C. § 981(a)(1)(C) and 21 U.S.C. § 881(a)(6).

The Court further finds that a Verified Complaint for Forfeiture (Doc. 1) was filed on October 27, 2014; that John Robert Heathman and Asa Cotterman were served with notice of this civil forfeiture action; and that Ann Richards, not only refused to accept service of notice for this action, but also disclaimed any interest in the Respondent Properties.  All other potential claimants have been adequately served by publication of public notice.

The Court further finds that no verified claims or answers have been filed in this cause of action as required by Supplemental Rule G and as required by this Court's Order for Warrant of Arrest of Property and for Notice (Doc. 4) entered on October 29, 2014.

Therefore, John Robert Heathman, Asa Cotterman, Ann Richards, and any and all other potential claimants are all now in default, and this Court, being duly and fully apprised in all the premises, is of the opinion that Petitioner's Motion is well-founded and should be, and hereby is, in all things GRANTED. THEREFORE, IT IS HEREBY

ORDERED that a Final Default Judgment of Forfeiture be, and hereby is, entered against the Respondent Properties and that the Respondent Properties be, and hereby are, FORFEITED to the United States of America; and IT IS FURTHER

ORDERED that any and all right, title, and interest of John Robert Heathman, Asa Cotterman, and Ann Richards, in the Respondent Properties be, and hereby are, held in default and FORFEITED to the United States of America; and IT IS FURTHER

ORDERED that any and all right, title, and interest of any and all other potential claimants in the Respondent Properties be, and hereby are, held in default and FORFEITED to the United States of America; and IT IS FURTHER

ORDERED that the Department of Treasury, Internal Revenue Service and/or its designated agent shall dispose of the Respondent Properties in accordance with law; and IT IS FURTHER

ORDERED that the Department of Treasury, Internal Revenue Service and/or its designated agent shall be reimbursed for any costs and expenses regarding the seizure, maintenance, custody, and control of the Respondent Properties.

IT IS SO ORDERED.

SIGNED this _____ day of _____, 2015.

_____
**SAM SPARKS**
**UNITED STATES DISTRICT JUDGE**

APPENDIX A:

| Item Code | Product Name | Origin | Wgt. |
|---|---|---|---|
| 1002 | Indicolite | Brazil | 2.8 |
| 1003 | Tourmaline Grn. | Brazil | 2.8 |
| 1004 | Tourmaline Pink | Brazil | 1.37 |
| 1005 | Tourmaline Grn. | Brazil | 4.04 |
| 1006 | Rubelite | Brazil | 2.13 |
| 1007 | Tourmaline Teal | Brazil | 3.28 |
| 1008 | Indicolite | Brazil | 1.37 |
| 1009 | Tourmaline Grn. | Brazil | 1.81 |
| 1011 | Tourmaline Grn. | Brazil | 1.62 |
| 1012 | Tourmaline Grn. | Brazil | 1.4 |
| 1014 | Indicolite | Brazil | 4.6 |
| 1016 | Tourmaline Grape | Brazil | 3.83 |
| 1017 | Tourmaline Grn. | Brazil | 2.8 |
| 1018 | Tourmaline Grn. | Brazil | 2.37 |
| 1019 | Tourmaline Teal | Brazil | 3 |
| 1020 | Tourmaline Grn. | Brazil | 1.69 |
| 1021 | Amethyst | Brazil | 3.23 |
| 1024 | Amethyst | Brazil | 4.31 |
| 1025 | Amethyst | Brazil | 5.17 |
| 1026 | Amethyst | Brazil | 3.4 |
| 1028 | Amethyst | Brazil | 34.7 |
| 1029 | Tanzanite | Tanzania, Africa | 2.23 |
| 1032 | Peridot x 2 | Afghanistan | 1.97 |
| 1033 | Peridot x 2 | Afghanistan | 2.14 |
| 1034 | Peridot x 2 | Afghanistan | 1.85 |
| 1036 | Fire Opal | Mexico | 1.57 |
| 1037 | Fire Opal | Mexico | 1.58 |
| 1038 | Fire Opal | Mexico | 1.02 |
| 1040 | Amethyst Spiral | Brazil | 3.77 |
| 1041 | Green Qtz | Brazil | 3.44 |
| 1042 | Diamond Rough | India | 4 |
| 1044 | Pyrope Garnet | Africa | 2.1 |
| 1045 | Pyrope Garnet | Africa | 1.64 |
| 1046 | Pyrope Garnet | Africa | 1.64 |
| 1047 | Pyrope Garnet | Africa | 1.13 |
| 1048 | Pyrope Garnet | Africa | 1.2 |
| 1052 | Pyrope Garnet | Africa | 1.6 |
| 1053 | Spessartite | India | 1.02 |
| 1054 | Spessartite | India | 0.93 |
| 1055 | Spessartite | India | 0.91 |
| 1056 | Spessartite | India | 0.95 |
| 1057 | Spessartite | India | 1.02 |

| 1058 | Spessartite | India | 0.87 |
|------|-------------|-------|------|
| 1059 | Spessartite | India | 0.86 |
| 1060 | Spessartite | India | 0.68 |
| 1061 | Rhodolite | Rhodesia, Africa | 2.37 |
| 1063 | Rhodolite | Rhodesia, Africa | 2.14 |
| 1064 | Rhodolite | Rhodesia, Africa | 1.81 |
| 1065 | Fire Opal | Mexico | 1.08 |
| 1066 | Fire Opal | Mexico | 2.25 |
| 1067 | Fire Opal | Mexico | 1.55 |
| 1068 | Fire Opal | Mexico | 1.18 |
| 1069 | Fire Opal | Mexico | 1.3 |
| 1070 | Fire Opal | Mexico | 1.63 |
| 1071 | Fire Opal | Mexico | 1.02 |
| 1072 | Fire Opal | Mexico | 1 |
| 1073 | Fire Opal | Mexico | 1.04 |
| 1074 | Fire Opal | Mexico | 0.95 |
| 1075 | Fire Opal | Mexico | 0.72 |
| 1076 | Fire Opal | Mexico | 0.89 |
| 1077 | Fire Opal | Mexico | 0.83 |
| 1078 | Fire Opal | Mexico | 0.88 |
| 1079 | Fire Opal | Mexico | 0.75 |
| 1080 | Fire Opal | Mexico | 0.85 |
| 1081 | Fire Opal | Mexico | 0.78 |
| 1082 | Fire Opal | Mexico | 0.82 |
| 1083 | Fire Opal | Mexico | 0.92 |
| 1084 | Fire Opal | Mexico | 0.74 |
| 1085 | Fire Opal | Mexico | 0.88 |
| 1086 | Fire Opal | Mexico | 0.72 |
| 1087 | Fire Opal | Mexico | 0.75 |
| 1090 | Fire Opal | Mexico | 0.7 |
| 1091 | Fire Opal | Mexico | 0.67 |
| 1092 | Fire Opal | Mexico | 0.57 |
| 1093 | Fire Opal | Mexico | 0.55 |
| 1094 | Fire Opal | Mexico | 0.62 |
| 1095 | Fire Opal | Mexico | 0.53 |
| 1096 | Fire Opal | Mexico | 3.41 |
| 1097 | Fire Opal | Mexico | 6.04 |
| 2002 | Amethyst | Brazil | 9.71 |
| 2003 | Amethyst | Brazil | 13.12 |
| 2005 | Amethyst | Brazil | 16.73 |
| 2007 | Amethyst | Brazil | 7.31 |
| 2008 | Amethyst | Brazil | 5.95 |
| 2030 | Dino Bone | | 4.1 |

| 3002 | Emerald | Columbia | 0.82 |
| 3003 | Emerald | Columbia | 0.59 |
| 3004 | Emerald | Columbia | 0.63 |
| 3007 | Emerald | Columbia | 0.5 |
| 3008 | Emerald | Columbia | 0.54 |
| 3009 | Emerald | Columbia | 0.49 |
| 3010 | Emerald | Columbia | 0.47 |
| 3013 | Emerald | Columbia | 0.36 |
| 3014 | Emerald | Columbia | 0.32 |
| 3015 | Emerald | Columbia | 0.29 |
| 3016 | Emerald | Columbia | 0.27 |
| 3017 | Emerald | Columbia | 0.23 |
| 3018 | Sapphire | Sri Lanka | 1.3 |
| 3019 | Sapphire | Sri Lanka | 1.3 |
| 3021 | Sapphire X 2 | Sri Lanka | 2.1 |
| 3022 | Sapphire X 2 | Sri Lanka | 1.98 |
| 3026 | Sapphire X 2 | Sri Lanka | 1.84 |
| 3027 | Sapphire | Sri Lanka | 1.31 |
| 3028 | Sapphire | Sri Lanka | 1 |
| 3029 | Sapphire | Sri Lanka | 0.77 |
| 3030 | Sapphire | Sri Lanka | 0.66 |
| 3031 | Sapphire | Sri Lanka | 0.61 |
| 3032 | Sapphire | Sri Lanka | 0.85 |
| 3033 | Sapphire | Sri Lanka | 0.82 |
| 3034 | Sapphire | Sri Lanka | 0.97 |
| 3035 | Sapphire | Sri Lanka | 0.84 |
| 3036 | Sapphire | Sri Lanka | 1.13 |
| 3037 | Sapphire | Sri Lanka | 1.08 |
| 3038 | Sapphire | Sri Lanka | 1.01 |
| 3040 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3041 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3042 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3043 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3044 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3045 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3046 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3047 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3048 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3049 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3050 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3051 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3052 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3053 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3054 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3055 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3056 | Sapphire-Oval | Sri Lanka | +/-0.55 |

| 3057 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3058 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3059 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3060 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3061 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3062 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3063 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3064 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3065 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3066 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3067 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3068 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3069 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3070 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3071 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3072 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3073 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3074 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3075 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3076 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3077 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3078 | Sapphire-Oval | Sri Lanka | +/-0.55 |
| 3096 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3097 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3098 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3099 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3100 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3101 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3102 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3103 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3104 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3105 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3106 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3107 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3108 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3109 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3110 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3111 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3112 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3113 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3114 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3115 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3116 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3117 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3118 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3119 | Sapphire-RD | Sri Lanka | +/-0.34 |

| | | | |
|---|---|---|---|
| 3120 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3121 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3122 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3123 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3124 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3125 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3126 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3127 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3128 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3129 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3130 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3131 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3132 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3133 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3134 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3135 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3136 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3137 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3138 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3139 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3140 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3141 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3142 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3143 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3144 | Sapphire-RD | Sri Lanka | +/-0.34 |
| 3169 | Sapphire | Sri Lanka | +/-0.34 |
| 3170 | Sapphire | Sri Lanka | +/-0.34 |
| 3171 | Sapphire | Sri Lanka | +/-0.34 |
| 3201 | Emerald | Columbia | 1.58 |
| 4004 | Mex. Opal Matrix | Mexico | |
| 4005 | Mex. Opal Matrix | Mexico | |
| 4006 | Mex. Opal Matrix | Mexico | |
| 4007 | Mex. Opal Matrix | Mexico | |
| 4008 | Mex. Opal Matrix | Mexico | |
| 4009 | Mex. Opal Matrix | Mexico | |
| 4010 | Mex. Opal Matrix | Mexico | |
| 4011 | Mex. Opal Matrix | Mexico | |
| 4012 | Mex. Opal Matrix | Mexico | |
| 4013 | Mex. Opal Matrix | Mexico | |
| 4014 | Mex. Opal Matrix | Mexico | |
| 4015 | Mex. Opal Matrix | Mexico | |
| 4016 | Mex. Opal Matrix | Mexico | |
| 6140 | Mammoth Eagle – Drk Big | | |
| 6155 | 3D Buffalo Carving in Mommoth Ivory | Alaska | |
| 6208 | Meteorite XLG. Slice | | |
| 6209 | Meteorite XLG. Slice | | |

| | | | |
|---|---|---|---|
| 6215 | Boulder Opal | | 23.48 |
| 6216 | Boulder Opal | | 6.87 |
| 6217 | Boulder Opal | | 12.1 |
| 6218 | Boulder Opal | | 7.82 |
| 6219 | Boulder Opal | | 7.11 |
| 6220 | Boulder Opal | | 6.68 |
| 6221 | Boulder Opal | | 4.5 |
| 6226 | Rutile Star Quartz | | 12.47 |
| 6227 | Rutile Star Quartz | | 14.66 |
| 6228 | Opalized Ammonite | | 11.22 |
| 6229 | Opalized Ammonite | | 19.67 |
| 6248 | Star Ruby | | 3.4 |
| 6249 | Star Ruby | | 3.25 |
| 6250 | Star Ruby | | 3.52 |
| 6252 | Ruby Heart | | 10.39 |
| 6253 | Ruby Heart | | 9.41 |
| 6254 | Ruby Heart | | 9.01 |
| 6255 | Ruby Heart | | 7.31 |
| 6256 | Ruby Heart | | 7.29 |
| 6257 | Ruby Heart | | 6.26 |
| 6259 | Ruby Heart | | 5.34 |
| 7476 | Hematite Ammonite Pair | Morroco | |
| 7477 | Hematite Ammonite Pair | Morroco | |
| 7478 | Hematite Ammonite Pair | Morroco | |
| 7479 | Hematite Ammonite Pair | Morroco | |
| 7480 | Hematite Ammonite Pair | Morroco | |
| 7481 | Hematite Ammonite Pair | Morroco | |
| 7482 | Hematite Ammonite Pair | Morroco | |
| 7483 | Hematite Ammonite Pair | Morroco | |
| 7484 | Hematite Ammonite Pair | Morroco | |
| 7485 | Hematite Ammonite Pair | Morroco | |
| 7486 | Hematite Ammonite Pair | Morroco | |
| 7487 | Hematite Ammonite Pair | Morroco | |
| | Treated Diamond | Africa | 8+ |
| 6165 | Natural Silver Chrystal On Matrix | Morroco | |
| 6166 | Natural Silver Chrystal On Matrix | Morroco | |
| 6170 | Aquamarine Chrystal W/ Calcite and Mica | Afghanistan | 6.2 |
| 6171 | Aquamarine Chrystal W/ Calcite and Mica | Afghanistan | 46.9 |
| 7176 | Apple Coral Necklace Rds | | |
| 7177 | Apple Coral Necklace Rds | | |
| 7179 | Apple Coral Necklace Rds | | |
| 7500 | Lapis Pendant | | |
| 7503 | Dragon Skin Agate | | |
| 2024 | Dino Bone | | 4.09 |
| 6102 | Ethiopian Opal | Ethiopia | |
| 6108 | Ethiopian Opal | Ethiopia | |

| | | | |
|---|---|---|---|
| 6138 | Mammoth Ivory & Amythest Eagle Ring | | |
| 7193 | Turquoise Grad. Discs | | |
| 7263 | Smokey QTZ. Smooth Briolette | | |
| 7264 | Smokey QTZ. Smooth Briolette | | |
| 7365 | Mosasaur Teeth #2 | Morroco | |
| 7366 | Mosasaur Teeth #2 | Morroco | |
| 7367 | Mosasaur Teeth #2 | Morroco | |
| 7368 | Mosasaur Teeth #2 | Morroco | |
| 7369 | Mosasaur Teeth #2 | Morroco | |
| 7370 | Mosasaur Teeth #2 | Morroco | |
| 7371 | Mosasaur Teeth #2 | Morroco | |
| 7372 | Mosasaur Teeth #2 | Morroco | |
| 7466 | Mosasaur Teeth #1 | Morroco | |
| 7467 | Mosasaur Teeth #1 | Morroco | |
| 7468 | Mosasaur Teeth #1 | Morroco | |
| 7474 | Fossilize Ammonite Med | Canada | |
| 7475 | Fossilize Ammonite Lg | Canada | |
| 4002 | Mex. Opal Matrix | Mexico | |
| 4003 | Mex. Opal Matrix | Mexico | |
| 6101 | Ethiopian Opal | Ethiopia | |
| 6103 | Ethiopian Opal | Ethiopia | |
| 6104 | Ethiopian Opal | Ethiopia | |
| 6109 | Ethiopian Opal | Ethiopia | |
| 6110 | Ethiopian Opal | Ethiopia | |
| 6111 | Ethiopian Opal | Ethiopia | |
| 6112 | Ethiopian Opal | Ethiopia | |
| 6130 | Pearls Rings & Earrings | | |
| 6131 | Pearls Rings & Earrings | | |
| 6132 | Pearls Rings & Earrings | | |
| 6133 | Pearls Rings & Earrings | | |
| 6134 | Pearls Rings & Earrings | | |
| 6244 | Lapis Cab | | 17.89 |
| 6158-1 | Box Natural Copper Nuggets | Michigan | |
| 6158-2 | Box Natural Copper Nuggets | Michigan | |
| 6158-3 | Box Natural Copper Nuggets | Michigan | |
| 7002 | Quartz Lg. | | 33 |
| 7003 | Quartz | | 33 |
| 7004 | Crystal | | |
| 7006 | Quartz | | |
| 7008 | Quartz Sm. | | |
| 7010 | Quartz | | |
| 7013 | Quartz | | |
| 7018 | Smokey Quartz | | |
| 7019 | Smokey Quartz | | |
| 7020 | Aquamarine Rondells | | |
| 7021 | Aquamarine | | |

| | | | |
|---|---|---|---|
| 7049 | Blue Quartz Briolettes | | |
| 7050 | Mozambique Garnet | | |
| 7052 | Tourmaline Rainbow Rondells | | |
| 7053 | Tourmaline Rainbow Rondells | | |
| 7054 | Tourmaline Rainbow Rondells | | |
| 7056 | Tourmaline Rainbow Rondells | | |
| 7057 | Tourmaline Rainbow Rondells | | |
| 7058 | Tourmaline Rainbow Rondells | | |
| 7059 | Tourmaline Rainbow Rondells | | |
| 7060 | Tourmaline Rainbow Rondells | | |
| 7061 | Tourmaline Rainbow Rondells | | |
| 7062 | Tourmaline Rainbow Rondells | | |
| 7063 | Amethyst Briolettes | | 150.2 |
| 7064 | Tourmalinated Quartz Rondells | | |
| 7065 | Aquamarine Rondells | | |
| 7066 | Aquamarine Rondells | | |
| 7203 | Pyrope Garnet Onions | | 132 |
| 7204 | Amethyst Flat Faceted Briolette | | |
| 7205 | Ruby Grad. Faceted Rondels | | |
| 7206 | Emerald Sm. Grad. Rondel | | |
| 6145 | Lg Jasper Pendant W/Hole | | |
| 6146 | Lg Jasper Pendant W/Hole | | |
| 6147 | Lg Jasper Pendant W/Hole | | |
| 6148 | Lg Jasper Pendant W/Hole | | |
| 6149 | Lg Jasper Pendant W/Hole | | |
| 6150 | Lg Jasper Pendant W/Hole | | |
| 6151 | Lg Jasper Pendant W/Hole | | |
| 6172 | Agate Discs | Agate creek N Queensland Aus | |
| 6173 | Agate Discs | Agate creek N Queensland Aus | |
| 6174 | Agate Discs | Agate creek N Queensland Aus | |
| 6175 | Agate Discs | Agate creek N Queensland Aus | |
| 6176 | Agate Discs | Agate creek N Queensland Aus | |
| 6177 | Agate Discs | Agate creek N Queensland Aus | |

| | | |
|---|---|---|
| 6178 | Agate Discs | Agate creek N Queensland Aus |
| 6179 | Agate Discs | Agate creek N Queensland Aus |
| 6180 | Agate Discs | Agate creek N Queensland Aus |
| 6181 | Agate Discs | Agate creek N Queensland Aus |
| 6182 | Agate Discs | Agate creek N Queensland Aus |
| 7022 | Aquamarine | |
| 7023 | Lg. Wire Mesh Balls White (Silver) | |
| 7024 | Lg Wire Mesh Balls Black | |
| 7025 | Med. Wire Mesh Balls Black | |
| 7026 | Med. Wire Mesh Balls Brown | |
| 7027 | Sm. Wire Mesh Balls White (Silver) | |
| 7028 | Sm. Wire Mesh Balls Brown | |
| 7029 | Sm. Wire Mesh Balls Golden | |
| 7030 | Sm. Wire Mesh Balls Golden | |
| 7031 | Med. Wire Mesh Barrels Black | |
| 7032 | Med. Wire Mesh Barrels White (Silver) | |
| 7033 | Med. Wire Mesh Barrels White (Silver) | |
| 7034 | Med. Wire Mesh Barrels Brown | |
| 7035 | Red Coral | |
| 7036 | Red Coral | |
| 7037 | Lava W Funea Med.RD. BLK | |
| 7038 | Lava W Funea Med.RD. BLK | |
| 7039 | Lava W Funea Med.RD. BRN | |
| 7040 | Lava W Funea Med.RD. WHT | |
| 7041 | Lava W Funea Med.RD. WHT | |
| 7042 | LG BLK Teardrop 10pcs | |
| 7067 | Turquoise Grass Valley | |
| 7068 | Spiny Shell Oyster | |
| 7069 | Spiny Shell Oyster | |
| 7070 | Spiny Shell Oyster | |
| 7171 | Spiny Shell Oyster | |
| 7172 | Apple Coral Discs | |
| 7173 | Apple Coral Discs | |
| 7174 | Apple Coral Discs | |
| 7179 | Apple Coral Barrels | |
| 7181 | Apple Coral Rondells Sm. | |
| 7185 | Apple Coral Rondells Lg. | |

| | | |
|---|---|---|
| 7187 | Apple Coral Rounds Lg. | |
| 7189 | Apple Coral Rounds Sm. | |
| 7190 | Apple Coral Rounds Sm. | |
| 7192 | Apple Coral Rounds Sm. | |
| 7195 | Turquoise Med. Rondels | |
| 7197 | Turquoise RD. 14mm | |
| 7198 | Turquoise Sm. Rondel | |
| 7199 | Turquoise RD. 13mm | |
| 7210 | Coin Silver Gold Plated Rings | 83.5 |
| 7212 | Silver Gold Plated Frosted Barrel | 39.1 |
| 7213 | Silver Bright Buttons | 33 |
| 7214 | Silver Bright Buttons | 33 |
| 7215 | Silver Sm Gold Plated Bright Beads | 18 |
| 7216 | Gold Plated Silver Spacer Bars | 11.8 |
| 7217 | Sm Silver Gold Plated Bright Eggs | 15.7 |
| 7218 | Silver 2" Bent Spacer Tubes | 1.6 |
| 7219 | Silver – 2" Curved Tubing | 6.6 |
| 7222 | Silver – 2" Curved Tubing | 6.6 |
| 7223 | Silver Ribbed Discs | 22.1 |
| 7224 | Lapis Lazuli Drilled Shapes | 8 |
| 7225 | Lapis Lazuli 14mm Discs | 78 |
| 7226 | Lapis Lazuli 14mm Discs | 47 |
| 7227 | Lapis Lazuli 14mm Discs | 48 |
| 7228 | Lapis Lazuli 14mm Discs | 65 |
| 7229 | Lapis 10mm Beads | 40 |
| 7230 | Lapis 10mm Beads | 40 |
| 7231 | Lapis 10mm Beads | 40 |
| 7232 | Lapis 10mm Beads | 40 |
| 7233 | Lapis 10mm Beads | 40 |
| 7234 | Lapis 10mm Beads | 40 |
| 7235 | Lapis 10mm Beads | 40 |
| 7239 | Agate 8mm Beads | 53 |
| 7240 | Agate 8mm Beads | 53 |
| 7241 | Agate 8mm Beads | 53 |
| 7243 | Agate 8mm Beads | 53 |
| 7245 | Agate 10mm Beads Rondel | 82 |
| 7249 | Turquoise 16mm Rondels | 90 |
| 7250 | Turquoise 10mm Rondels | 90 |
| 7251 | Turquoise 10mm Rondels | |
| 7252 | Turquoise 6mm Rondels | 92 |
| 7257 | Asst. Stones Smooth Briolette | |
| 7258 | Asst. Stones Smooth Briolette | |
| 7259 | Asst. Stones Smooth Briolette | |
| 7260 | Moonstone Smooth Briolette | |
| 7265 | Asst. Stones 4 mm Beads | |
| 7266 | Asst. Stones 4 mm Beads | |

| | | |
|---|---|---|
| 7267 | Asst. Stones 4 mm Beads | |
| 7268 | Jade Cubes Beads | Afghanistan |
| 7269 | Jade Cubes Beads | Afghanistan |
| 7270 | Jade Cubes Beads | Afghanistan |
| 7271 | Jade Cubes Beads | Afghanistan |
| 7272 | Jade Cubes Beads | Afghanistan |
| 7273 | Jade Arrows Beads | Afghanistan |
| 7274 | Jade Arrows Beads | Afghanistan |
| 7275 | Jade Arrows Beads | Afghanistan |
| 7276 | Jade Arrows Beads | Afghanistan |
| 7277 | Jade Arrows Beads | Afghanistan |
| 7278 | Jade Arrows Beads | Afghanistan |
| 7279 | Jade Arrows Beads | Afghanistan |
| 7280 | Jade Arrows Beads | Afghanistan |
| 7281 | Jade Arrows Beads | Afghanistan |
| 7282 | Jade Arrows Beads | Afghanistan |
| 7283 | Jade Rectangle Beads | Afghanistan |
| 7284 | Jade Rectangle Beads | Afghanistan |
| 7285 | Jade Rectangle Beads | Afghanistan |
| 7286 | Jade Rectangle Beads | Afghanistan |
| 7287 | Jade Rectangle Beads | Afghanistan |
| 7288 | Jade Rectangle Beads | Afghanistan |
| 7289 | Jade Rectangle Beads | Afghanistan |
| 7290 | Jade Rectangle Beads | Afghanistan |
| 7291 | Jade Rectangle Beads | Afghanistan |
| 7292 | Jade Rectangle Beads | Afghanistan |
| 7293 | Jade Rectangle Beads | Afghanistan |
| 7294 | Jade Rectangle Beads | Afghanistan |
| 7295 | Jade Rectangle Beads | Afghanistan |
| 7296 | Jade Rectangle Beads | Afghanistan |
| 7297 | Jade Rectangle Beads | Afghanistan |
| 7299 | Coconut Circle Belt | |
| 7300 | Coconut Circle Belt | |
| 7304 | Coconut Circle Belt | |
| 7305 | Amethyst Arrow Beads | India |
| 7306 | Amethyst Arrow Beads | India |
| 7307 | Amethyst Arrow Beads | India |
| 7308 | Amethyst Arrow Beads | India |
| 7309 | Amethyst Arrow Beads | India |
| 7310 | Amethyst Arrow Beads | India |
| 7311 | Amethyst Arrow Beads | India |
| 7312 | Amethyst Arrow Beads | India |
| 7313 | Amethyst Arrow Beads | India |
| 7314 | Aqua Oval Disc Beads | India |
| 7315 | Aqua Oval Disc Beads | India |
| 7316 | Aqua Oval Disc Beads | India |

| | | | |
|---|---|---|---|
| 7317 | Aqua Oval Disc Beads | India | |
| 7318 | Aqua Oval Disc Beads | India | |
| 7319 | Aqua Oval Disc Beads | India | |
| 7320 | Aqua Oval Disc Beads | India | |
| 7321 | Aqua Oval Disc Beads | India | |
| 7322 | Aqua Oval Disc Beads | India | |
| 7323 | Aqua Oval Disc Beads | India | |
| 7324 | Aqua Oval Disc Beads | India | |
| 7325 | Aqua Oval Disc Beads | India | |
| 7326 | Aqua Oval Disc Beads | India | |
| 7327 | Aqua Oval Disc Beads | India | |
| 7328 | Aqua Oval Disc Beads | India | |
| 7329 | Aqua Oval Disc Beads | India | |
| 7337 | Lg Turquoise Pendant Bead | China | |
| 7338 | Lg Turquoise Pendant Bead | China | |
| 7339 | Lg Turquoise Pendant Bead | China | |
| 7340 | Lg Turquoise Pendant Bead | China | |
| 7341 | Lg Turquoise Pendant Bead | China | |
| 7342 | Lg Turquoise Pendant Bead | China | |
| 7502 | Charoite Pendant | | |
| 7504 | Dragon Turquoise Pendant | | |
| 7505 | Dragon Turquoise Pendant | | |
| 7506 | Dragon Turquoise Pendant | | |
| 7507 | Dragon Agate Pendant | | |
| 7509 | Dragon Tigers Eye Pendant | | |
| 7510 | Dragon Picture Agate Pendant | | |
| 7511 | Dragon Picture Agate Pendant | | |
| 7512 | Dragon Leopard Agate Pendant | | |
| 2025 | Dino Bone | | 7.1 |
| 2027 | Dino Bone | | 4.8 |
| 2028 | Dino Bone | | 4.6 |
| 2029 | Dino Bone | | 5.9 |
| 2031 | Dino Bone | | 14.3 |
| 2032 | Dino Bone | | 8.5 |
| 2033 | Dino Bone | | 7.9 |
| 2034 | Dino Bone | | 6.2 |
| 2035 | Dino Bone | | 5.6 |
| 2036 | Dino Bone | | 5.2 |
| 2038 | Dino Bone | | 3.3 |
| 6192 | African Pyrope Garnet Octohedron Chrystals  LG | Africa | |
| 6193 | African Pyrope Garnet Octohedron Chrystals  LG | Africa | |
| 6194 | African Pyrope Garnet Octohedron Chrystals MED | Africa | |
| 6195 | African Pyrope Garnet Octohedron Chrystals MED | Africa | |
| 6196 | African Pyrope Garnet Octohedron Chrystals MED | Africa | |
| 6197 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |
| 6198 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |

| | | | |
|------|------------------------------------------------|-----------|-------|
| 6199 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |
| 6200 | African Pyrope Garnet Octohedron Chrystals SM | Africa | |
| 6230 | Encope Sand Dollar Fossils – Pliocene Period | | |
| 6237 | Smokey Quartz Pendant | | |
| 6238 | Smokey Quartz Pendant | | |
| 6239 | Smokey Quartz Pendant | | |
| 6240 | Smokey Quartz Pendant | | |
| 6241 | Smokey Quartz Pendant | | |
| 6242 | Turqoise 3pc Set | | 19.05 |
| 6245 | Lapis Cab | | 17.96 |
| 6246 | Lapis Cab | | 29.23 |
| 6260 | Dendritic Quartz | | 14.8 |
| 7043 | LG Dendritic Quartz | | |
| 7044 | LG Dendritic Quartz | | |
| 7045 | LG Dendritic Quartz | | |
| 7348 | Hematite And Rutile Star In Qtz | Brazil | 15.6 |
| 8001 | Ammonite Pyrite – Lg | | |
| 8002 | Ammonite Pyrite – Med | | |
| 8003 | Ammonite Pyrite – Med | | |
| 8004 | Ammonite Pyrite – Lg | | |
| 8005 | Ammonite Pyrite – Lg | | |
| 8006 | Ammonite Pyrite – Lg | | |
| 8007 | Ammonite Pyrite – Lg | | |
| 8008 | Ammonite Pyrite – XL | | |
| 8009 | Ammonite Pyrite – XL | | |
| 8010 | Ammonite Pyrite – XL | | |
| 8011 | Ammonite Pyrite – XL | | |
| 8012 | Ammonite Pyrite – XL | | |
| 7471 | Fossilize Ammonite Sm Pair | Canada | |
| 7472 | Fossilize Ammonite Sm Pair | Canada | |
| 7494 | Sawfish Spine (Onchosaurs Numidus) XL | Morroco | |
| 7495 | Sawfish Spine (Onchosaurs Numidus) LG | Morroco | |
| 7496 | Sawfish Spine (Onchosaurs Numidus) LG | Morroco | |
| 7528 | Fossilized Lobsters | Australia | |
| 7529 | Fossilized Lobsters | Australia | |
| 7530 | Fossilized Lobsters | Australia | |
| 7531 | Fossilized Lobsters | Australia | |
| 7532 | Fossilized Lobsters | Australia | |
| 7533 | Fossilized Lobsters | Australia | |
| 7534 | Fossilized Lobsters | Australia | |
| 7535 | Fossilized Lobsters | Australia | |
| 7536 | Fossilized Lobsters | Australia | |
| 7537 | Fossilized Lobsters | Australia | |
| 7538 | Fossilized Lobsters | Australia | |
| 7539 | Fossilized Lobsters | Australia | |
| 7540 | Fossilized Lobsters | Australia | |

7541   Fossilized Lobsters                                    Australia